## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| | § | |
| SANDRIDGE ENERGY, INC., *et al.*, [1] | § | Civil Action No. 4:16-cv-02890 |
| | § | |
| Debtors. | § | |
| | § | |
| THE AD HOC COMMITTEE OF | § | Bankruptcy Case No. 16-32488 |
| SHAREHOLDERS | § | |
| | § | |
| | § | |
| Appellant. | § | |
| | § | |

## DEBTOR-APPELLEES' DESIGNATION OF RECORD ON APPEAL

Pursuant to Federal Rule of Bankruptcy Procedure 8006, the appellees (the above-captioned debtor-appellees, the "Debtor-Appellees") submit their designation of items to be included in the record on appeal in connection with the *Notice of Appeal* [Bankr. Docket No. 913] of the *Amended Order Confirming the Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc., et al.* [Bankr. Docket No. 901], filed by the Ad Hoc Committee of Shareholders (the "Appellant" or "Shareholder Group").

### Designation of the Record on Appeal

The Debtor-Appellees hereby specifically designate the items listed below for inclusion in the record on appeal.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: SandRidge Energy, Inc. (4793); 4th Street Properties, LLC (N/A); Black Bayou Exploration, L.L.C. (0561); Braniff Restaurant Holdings, LLC (2453); CEBA Gathering, LLC (6478); CEBA Midstream GP, LLC (0511); CEBA Midstream, LP (7252); Cholla Pipeline, L.P. (5092); Cornhusker Energy, L.L.C. (4609); FAE Holdings 389322R, LLC (N/A); Integra Energy, L.L.C. (7527); Lariat Services, Inc. (0702); MidContinent Resources, LLC (6928); Mistmada Oil Company, Inc. (3032); Piñon Gathering Company, LLC (5943); Sabino Exploration, LLC (1929); Sagebrush Pipeline, LLC (0515); SandRidge CO2, LLC (7903); SandRidge Exploration and Production, LLC (6535); SandRidge Holdings, Inc. (8401); SandRidge Midstream, Inc. (1148); SandRidge Operating Company (1245); SandRidge Realty, LLC (6079); Sierra Madera CO2 Pipeline, LLC (1558); and WTO Gas Gathering Company, LLC (N/A). The location of the Debtors' service address is: 123 Robert S. Kerr Avenue, Oklahoma City, Oklahoma 73102.

## I.    Documents from the Docket of Bankruptcy Court Case No. 16-32488 (DRJ).[2]

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| 1 | May 16, 2016 | 1 | Voluntary Petition filed by SandRidge Energy, Inc. |
| 2 | May 16, 2016 | 3 | Debtors' Emergency Motion for Entry of an Order Directing Joint Administration of Related Chapter 11 Cases |
| 3 | May 16, 2016 | 4 | Notice of Designation as Complex Chapter 11 Bankruptcy Case |
| 4 | May 16, 2016 | 7 | Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (II) Continue Employee Benefits Programs |
| 5 | May 16, 2016 | 8 | Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Working Interest Costs, Joint Interest Billings, Production Sale Expenses, and 503(B)(9) Claims and (II) Confirming Administrative Expense Priority of Outstanding Orders |
| 6 | May 16, 2016 | 9 | Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing Mineral Payments and Working Interest Disbursements |
| 7 | May 16, 2016 | 10 | Debtors' Emergency Motion for Entry of an Order Authorizing the Debtors to (I) Continue to Operate Their Cash Management System, (II) Honor Certain Prepetition Obligations Related Thereto, (III) Maintain Existing Business Forms, and (IV) Perform Intercompany Transactions |
| 8 | May 16, 2016 | 11 | Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees |
| 9 | May 16, 2016 | 12 | Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests |
| 10 | May 16, 2016 | 15 | Debtors' Emergency Motion for Entry of Interim and Final Orders Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock |
| 11 | May 16, 2016 | 16 | Debtors' Emergency Motion for Entry of an Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates |
| 12 | May 16, 2016 | 17 | Debtors' Emergency Motion For Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Creditors and a Consolidated List of the 50 Largest Unsecured Creditors, (II) Authorizing The Debtors to Redact Certain Personal |

---

[2]    Each of the documents identified herein includes all exhibits, schedules, addendums, and other documents attached thereto.

| | | | |
|---|---|---|---|
| **Bankruptcy Court Case No. 16-32488 (DRJ)** | | | |
| **Record Number** | **Date Entered** | **Docket #** | **Docket Text** |
| | | | Identification Information for Individual Creditors, and (III) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases and Other Information |
| 13 | May 16, 2016 | 18 | Debtors' Emergency Motion for Entry of an Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs |
| 14 | May 16, 2016 | 19 | Debtors' Emergency Application for Appointment of Prime Clerk LLC as Claims, Noticing, and Solicitation Agent |
| 15 | May 16, 2016 | 20 | Order Directing Joint Administration of Related Chapter 11 Cases |
| 16 | May 16, 2016 | 21 | An order has been entered in accordance with Rule 1015(b) of the Federal Rules of Bankruptcy Procedure and Rule 1015-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas directing joint administration of the chapter 11 cases of: SandRidge Energy, Inc., Case No. 16-32488; 4th Street Properties, LLC, Case No. 16-32495 Black Bayou Exploration, L.L.C., Case No. 16-32496; Braniff Restaurant Holdings, LLC, Case No. 16-32497; CEBA Gathering, LLC, Case No. 16-32498; CEBA Midstream GP, LLC, Case No. 16-32499; CEBA Midstream, LP, Case No. 16-32500; Cholla Pipeline, L.P., Case No. 16-32489; Cornhusker Energy, L.L.C., Case No. 16-32501; FAE Holdings 389322R, LLC, Case No. 16-32502; Integra Energy, L.L.C., Case No. 16-32503; Lariat Services, Inc., Case No. 16-32504; MidContinent Resources, LLC, Case No. 16-32505; Mistmada Oil Company, Inc., Case No. 16-32506; Pinon Gathering Company, LLC, Case No. 16-32507; Sabino Exploration, LLC, Case No. 16-32508; Sagebrush Pipeline, LLC, Case No. 16-32490; SandRidge CO2, LLC, Case No. 16-32509; SandRidge Exploration and Production, LLC, Case No. 16-32491; SandRidge Holdings, Inc., Case No. 16-32492; SandRidge Midstream, Inc., Case No. 16-32494; SandRidge Operating Company, Case No. 16-32487; SandRidge Realty, LLC, Case No. 16-32493; Sierra Madera CO2 Pipeline, LLC, Case No. 16-32510; and WTO Gas Gathering Company, LLC, Case No. 16-32511. All further pleadings and other papers shall be filed in and all further docket entries shall be made in Case No. 16-32488 (DRJ). (Entered: 05/16/2016) |
| 17 | May 16, 2016 | 22 | Declaration of Julian Bott, Chief Financial Officer of SandRidge Energy, Inc., in Support of Chapter 11 Petitions and First Day Motions |
| 18 | May 18, 2016 | 60 | Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 19 | May 18, 2016 | 61 | Disclosure Statement for Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 20 | May 18, 2016 | 62 | Debtors' Emergency Motion for Entry of an Order Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Disclosure Statement and Plan Confirmation |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| 21 | May 18, 2016 | 70 | Order Granting Complex Chapter 11 Bankruptcy Case Treatment |
| 22 | May 18, 2016 | 83 | Courtroom Minutes. Time Hearing Held: 3:00 PM. Appearances: Zack Clement, Chris Marcus, Mark McKane, Steven Serajeddini, Spencer Winters for the Debtor, Dierdre Brown for Power Source, Andrew Tenzer, Joseph Smolinsky and David Griffiths for the Ad Hoc Group of Unsecured Senior Noteholders, James Grogan for Royal Bank of Canada, Wayne Kichens, Damian Schaible, Henry Flores and Veronica Cruz for Ad Hoc Group of 2nd Lien Note Holders and Jean Paul Overton for Services Inc. The Court has set hearings and fixed deadlines for Disclosure Statement and Plan Confirmation. The Hearing to Conditionally Approve Disclosure Statement is set for June 30, 2016 at 3:00 PM. Confirmation is set for August 9, 2016 at 9:00 AM. The Court has approved the 7 Interim Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (II) Continue Employee Benefit Program, Order to be entered. A Final Hearing on this Motion has been set for 6/30/2016 at 3:00 PM. The Court has approved on a final order, the 8 Debtors Emergency Motion for Entry of an Order (I) Authorizing the Payment of Working Interest Costs, Joint Interest Billings, Production Sale Expenses, and 503(b)(9) Claims and (II) Confirming Administrative Expense Priority of Outstanding Orders. The Court has approved on a final order, the Debtors 9 Emergency Motion for Entry of a Final Order Authorizing Mineral Payments and Working Interest Disbursements. The Court has approved on an interim basis the 10 Emergency Motion for an Order Authorizing the Debtors to (I) Continue to Operate Their Cash Management System, (II) Honor Certain Prepetition Obligations Related Thereto, (III) Maintain Existing Business Forms, and (IV) Perform Intercompany Transactions. A Final Hearing on this motion is set for June 30, 2016 at 3:00 PM. The Court approved the Debtors 11 Emergency Motion for Entry of a Final Order Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees. The Court has approved the Debtors 12 Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, and (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests. The Court has approved on a final order the Debtors 15 Emergency Motion for Entry of an Order Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock. The Court has approved the 16 Motion for Entry of an Order Establishing a Record Date. The Court has approved the 17 Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Creditors and a Consolidated List. The Court has approved the 18 Debtors' Emergency Motion for Entry of an Order Extending Time to File Schedules. The Court has approved 19 Debtors' Emergency Application for Appointment of Prime Clerk LLC as Claims, |

4

| \ | \ | \ | \ |
|---|---|---|---|
| | | **Bankruptcy Court Case No. 16-32488 (DRJ)** | |
| **Record Number** | **Date Entered** | **Docket #** | **Docket Text** |
| | | | Noticing, and Solicitation Agent. The Court has approved the motion for use of cash collateral filed at docket 28. Final Hearing on cash collateral has been set for June 30th at 3:00 PM. (Related document(s):7 Emergency Motion, 8 Emergency Motion, 9 Emergency Motion, 10 Emergency Motion, 11 Emergency Motion, 12 Emergency Motion, 15 Emergency Motion, 16 Emergency Motion, 17 Emergency Motion, 18 Emergency Motion, 19 Emergency Motion, 62 Emergency Motion) Hearing(s) scheduled for 6/30/2016 at 03:00 PM at Houston, Courtroom 400 (DRJ). Confirmation hearing to be held on 8/9/2016 at 09:00 AM at Houston, Courtroom 400 (DRJ). Disclosure Hearing scheduled for 6/30/2016 at 03:00 PM at Houston, Courtroom 400 (DRJ). (aalo) (Entered: 05/18/2016) |
| 23 | May 18, 2016 | 84 | Interim Order (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Local Bankruptcy Rules 4001-1(b) and 4002-1 and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001 (B) |
| 24 | May 18, 2016 | 85 | Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs |
| 25 | May 18, 2016 | 86 | Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims, Noticing, and Solicitation Agent |
| 26 | May 18, 2016 | 87 | Interim Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (II) Continue Employee Benefits Programs |
| 27 | May 18, 2016 | 88 | Order (I) Authorizing the Debtors to File a Consolidated List of Creditors and a Consolidated List of the 50 Largest Unsecured Creditors, (II) Authorizing the Debtors to Redact Certain Personal Identification Information for Individual Creditors, and (III) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases and Other Information (Docket No. 17) |
| 28 | May 18, 2016 | 89 | Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates (Docket No. 16) |
| 29 | May 18, 2016 | 90 | Final Order Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock (Docket No. 15) |
| 30 | May 18, 2016 | 91 | Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Services, and (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests (Docket No. 12) |
| 31 | May 18, 2016 | 92 | Order Authorizing the Payment of Certain Prepetition and |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| | | | Postpetition Taxes and Fees (Docket No. 11) |
| 32 | May 18, 2016 | 93 | Interim Order Authorizing the Debtors to (I) Continue to Operate Their Cash Management System, (II) Honor Certain Prepetition Obligations Related Thereto, (III) Maintain Existing Business Forms, and (IV) Perform Intercompany Transactions (Docket No. 10) |
| 33 | May 18, 2016 | 94 | Order Authorizing Payment of Mineral Payments and Working Interest Disbursements (Docket No. 9) |
| 34 | May 18, 2016 | 95 | Order Authorizing the Payment of (I) Working Interest Costs, Joint Interest Billings, Production Sale Expenses, and 503(B)(9) Claims and (II) Confirming Administrative Expense Priority of Outstanding Orders (Docket No. 8) |
| 35 | May 18, 2016 | 99 | Order Scheduling Hearings and Objection Deadline with Respect to the Debtors' Disclosure Statement and Plan Confirmation |
| 36 | May 23, 2016 | 141 | Notice of Filing of Creditor Matrix |
| 37 | May 23, 2016 | 142 | Declaration for Electronic Filing of Bankruptcy Petition and Master Mailing List (Matrix) |
| 38 | May 23, 2016 | 145 | Notice of Hearing to Consider Approval of Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. And Its Debtor Affiliates |
| 39 | May 24, 2016 | 148 | Motion for Approval Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates with Respect Thereto, and (V) Granting Related Relief |
| 40 | May 27, 2016 | 157 | Joint Verified Statement of Davis Polk & Wardwell LLP and Haynes and Boone, LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 |
| 41 | June 6, 2016 | 177 | Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts |
| 42 | June 6, 2016 | 178 | Declaration of Julian Bott in Support of Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts |
| 43 | June 6, 2016 | 180 | Debtors' Motion for Entry of an Order Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business |
| 44 | June 6, 2016 | 181 | Debtors' Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals |
| 45 | June 6, 2016 | 182 | Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(B)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form and Manner for Filing Proofs of Claim, Including Section 503(B)(9) |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| | | | Requests, and (IV) Approving Notice of Bar Dates |
| 46 | June 6, 2016 | 183 | Debtors' Application For Entry of an Order Authorizing the Retention and Employment of Zack A. Clement PLLC as Local Counsel for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to The Petition Date |
| 47 | June 6, 2016 | 184 | Debtors' Application for Entry of an Order Authorizing Employment and Retention of Ernst & Young LLP as Tax Services Provider Effective *Nunc Pro Tunc* to the Petition Date |
| 48 | June 6, 2016 | 185 | Debtors' Application for Entry of an Order Authorizing Employment and Retention of Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker for the Debtors *Nunc Pro Tunc* to the Petition Date |
| 49 | June 6, 2016 | 186 | Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to the Petition Date |
| 50 | June 6, 2016 | 187 | Debtors' Motion for Entry of an Order Authorizing and Approving the Rights Offering Procedures and Related Forms |
| 51 | June 6, 2016 | 188 | Debtors' Application for Entry of an Order Authorizing the Employment and Retention of PricewaterhouseCoopers LLP as Independent Auditor for the Debtors Effective *Nunc Pro Tunc* to the Petition Date |
| 52 | June 6, 2016 | 189 | Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Restructuring Advisor for the Debtors *Nunc Pro Tunc* to the Petition Date |
| 53 | June 7, 2016 | 193 | Notice of Reconstituted Committee of Unsecured Creditors |
| 54 | June 8, 2016 | 203 | Debtors' Motion for an Order (A) Authorizing the Debtors to (I) Continue Prepetition Hedging Arrangements, (II) Enter into Postpetition Hedging Arrangements, (III) Grant Liens and Superpriority Claims, and (IV) Pay Prepetition Hedging Obligations and (B) Modifying the Automatic Stay |
| 55 | June 8, 2016 | 204 | Declaration of Julian Bott in Support of the Debtors' Motion for an Order (A) Authorizing the Debtors to (I) Continue Prepetition Hedging Arrangements, (II) Enter into Postpetition Hedging Arrangements, (III) Grant Liens and Superpriority Claims, and (IV) Pay Prepetition Hedging Obligations and (B) Modifying the Automatic Stay |
| 56 | June 17, 2016 | 248 | Joint Verified Statement of Davis Polk & Wardwell LLP and Haynes and Boone, LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 |
| 57 | June 17, 2016 | 249 | Notice of Filing of Exhibits to Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 58 | June 22, 2016 | 286 | Order Authorizing the Retention and Employment of Kirkland & |

| **Bankruptcy Court Case No. 16-32488 (DRJ)** | | | |
|---|---|---|---|
| **Record Number** | **Date Entered** | **Docket #** | **Docket Text** |
| | | | Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to the Petition Date |
| 59 | June 23, 2016 | 288 | Order Authorizing the Employment and Retention of PricewaterhouseCoopers LLP as Independent Auditor to the Debtors Effective *Nunc Pro Tunc* to the Petition Date |
| 60 | June 23, 2016 | 289 | Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Restructuring Advisor for the Debtors *Nunc Pro Tunc* to the Petition Date |
| 61 | June 23, 2016 | 295 | Notice of Filing of Proposed Final Order (I) Authorizing Postpetition Use of Cash Collateral, and (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Local Bankruptcy Rules 4001-1(B) and 4002-1 |
| 62 | June 24, 2016 | 297 | Courtroom Minutes. Time Hearing Held: 9:03 am. Appearances: Zack Clement, Michael Esser, Spencer Wirters, Christopher Marcus (phone), Sean Hilson, and Steven Serajeddini for the SandRidge, Charles Gibbs and Daniel Golden (phone) for UCC, Trey Monsour for US Bank, Kourtney Lyda and Eli Vonnegut (phone) for Ad Hoc Second Lien Group, Mark Castillo and Stephanie Curtis, by phone, for Fort Stockton Independent School District, Andrew Tenzer, by phone, for Royal Bank of Canada, Joseph Smolinsky for the Ad Hoc Group of Unsecured Senior Noteholders (Related document(s):60 Chapter 11 Plan, 61 Disclosure Statement, 235 Motion for Examination, 242 Emergency Motion) Disclosure Hearing rescheduled for 7/15/2016 at 02:00 PM at Galveston 6th floor Courtroom. Objection deadline for non-committee members is now 5:00 PM on 7/7/2016. Objection deadline for the committee is now 7/13/2016 at 12:00 PM. The Court denied the Motion for 2004 Examination filed by Creditor Fort Stockton Independent School District (dsta) (Entered: 06/24/2016) |
| 63 | June 25, 2016 | 308 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Energy, Inc.) |
| 64 | June 25, 2016 | 309 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (4th Street Properties, LLC) |
| 65 | June 25, 2016 | 310 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (4th Street Properties, LLC) |
| 66 | June 25, 2016 | 311 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Black Bayou Exploration, L.L.C.) |
| 67 | June 25, 2016 | 312 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Black Bayou Exploration, L.L.C.) |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| 68 | June 25, 2016 | 313 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Braniff Restaurant Holdings, LLC) |
| 69 | June 25, 2016 | 314 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Braniff Restaurant Holdings, LLC) |
| 70 | June 25, 2016 | 315 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (CEBA Gathering, LLC) |
| 71 | June 25, 2016 | 316 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (CEBA Gathering, LLC) |
| 72 | June 25, 2016 | 317 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (CEBA Midstream GP, LLC) |
| 73 | June 25, 2016 | 318 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (CEBA Midstream GP, LLC) |
| 74 | June 25, 2016 | 319 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (CEBA Midstream, LP) |
| 75 | June 25, 2016 | 320 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (CEBA Midstream, LP) |
| 76 | June 25, 2016 | 321 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Cholla Pipeline, L.P.) |
| 77 | June 25, 2016 | 322 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Cholla Pipeline, L.P.) |
| 78 | June 25, 2016 | 323 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Cornhusker Energy, L.L.C.) |
| 79 | June 25, 2016 | 324 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Cornhusker Energy, L.L.C.) |
| 80 | June 25, 2016 | 325 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (FAE Holdings 389322R, LLC) |
| 81 | June 25, 2016 | 326 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (FAE Holdings 389322R, LLC) |
| 82 | June 25, 2016 | 327 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Integra Energy, LLC) |

| | | | Bankruptcy Court Case No. 16-32488 (DRJ) |
|---|---|---|---|
| **Record Number** | **Date Entered** | **Docket #** | **Docket Text** |
| 83 | June 25, 2016 | 328 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Integra Energy, LLC) |
| 84 | June 25, 2016 | 329 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Lariat Services, Inc.) |
| 85 | June 25, 2016 | 330 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Lariat Services, Inc.) |
| 86 | June 25, 2016 | 331 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (MidContinent Resources, LLC) |
| 87 | June 25, 2016 | 332 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (MidContinent Resources, LLC) |
| 88 | June 25, 2016 | 333 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Mistmada Oil Company, Inc.) |
| 89 | June 25, 2016 | 334 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Mistmada Oil Company, Inc.) |
| 90 | June 25, 2016 | 335 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Piñon Gathering Company, LLC) |
| 91 | June 25, 2016 | 336 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Piñon Gathering Company, LLC) |
| 92 | June 25, 2016 | 337 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Sabino Exploration, LLC) |
| 93 | June 25, 2016 | 338 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Sabino Exploration, LLC) |
| 94 | June 25, 2016 | 339 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Sagebrush Pipeline, LLC) |
| 95 | June 25, 2016 | 340 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Sagebrush Pipeline, LLC) |
| 96 | June 25, 2016 | 341 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge CO2, LLC) |
| 97 | June 25, 2016 | 342 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge CO2, LLC) |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| 98 | June 25, 2016 | 343 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Exploration and Production, LLC) |
| 99 | June 25, 2016 | 344 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Exploration and Production, LLC) |
| 100 | June 25, 2016 | 345 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Holdings, Inc.) |
| 101 | June 25, 2016 | 346 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Holdings, Inc.) |
| 102 | June 25, 2016 | 347 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Midstream, Inc.) |
| 103 | June 25, 2016 | 348 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Midstream, Inc.) |
| 104 | June 25, 2016 | 349 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Operating Company) |
| 105 | June 25, 2016 | 350 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Operating Company) |
| 106 | June 25, 2016 | 351 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Realty, LLC) |
| 107 | June 25, 2016 | 352 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (SandRidge Realty, LLC) |
| 108 | June 25, 2016 | 353 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Sierra Madera CO2 Pipeline, LLC) |
| 109 | June 25, 2016 | 354 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (Sierra Madera CO2 Pipeline, LLC) |
| 110 | June 25, 2016 | 355 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (WTO Gas Gathering Company, LLC) |
| 111 | June 25, 2016 | 356 | Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (WTO Gas Gathering Company, LLC) |
| 112 | June 28, 2016 | 385 | Debtors' Witness and Exhibit List Regarding Cash Collateral Motion |
| 113 | June 28, 2016 | 386 | Debtors' Witness and Exhibit List Regarding Contract Rejection |

11

| | | | Bankruptcy Court Case No. 16-32488 (DRJ) |
|---|---|---|---|
| **Record Number** | **Date Entered** | **Docket #** | **Docket Text** |
| | | | Motion |
| 114 | June 28, 2016 | 387 | Debtors' Witness and Exhibit List Regarding Hedging Motion |
| 115 | June 28, 2016 | 388 | Revised Notice of Hearing to Consider Approval of Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 116 | June 29, 2016 | 391 | Letter From Donald E. Sable II to US Trustee, Hector Duran re: Appointment of an Equity Committee |
| 117 | June 29, 2016 | 392 | Notice Of Filing of Revised Proposed Final Order Regarding the Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (II) Continue Employee Benefit Program |
| 118 | June 29, 2016 | 393 | Notice of Filing of Revised Proposed Final Order Regarding the Debtors' Emergency Motion for Entry of an Order Authorizing the Debtors to (I) Continue to Operate their Cash Management System, (II) Honor Certain Prepetition Obligations Related Thereto, (III) Maintain Existing Business Forms, and (IV) Perform Intercompany Transactions |
| 119 | June 29, 2016 | 394 | Notice of Filing of Revised Proposed Order Regarding the Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(B)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(B)(9) Requests, and (IV) Approving Notice of Bar Dates |
| 120 | June 29, 2016 | 395 | Notice of Filing of Revised Proposed Order Regarding the Debtors' Motion for Entry of an Order (A) Authorizing the Debtors to (I) Continue Prepetition Hedging Arrangements, (II) Enter into Postpetition Hedging Arrangements, (III) Grant Liens and Superpriority Claims, and (IV) Prepetition Hedging Obligations and (B) Modifying the Automatic Stay |
| 121 | June 29, 2016 | 396 | Notice of Filing of Proposed Amended Order Regarding the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to the Petition Date |
| 122 | June 29, 2016 | 397 | Notice of Filing of Proposed Amended Order Regarding the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Zack A. Clement PLLC as Local Counsel for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to the Petition Date |
| 123 | June 29, 2016 | 398 | Notice of Filing of Proposed Amended Order Regarding the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider Effective *Nunc Pro Tunc* to the Petition Date |
| 124 | June 29, 2016 | 399 | Notice of Filing of Revised Proposed Order Regarding the |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| | | | Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker for the Debtors *Nunc Pro Tunc* to the Petition Date |
| 125 | June 29, 2016 | 400 | Notice of Filing of Revised Proposed Order Regarding the Debtors' Motion for Entry of an Order Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business |
| 126 | June 29, 2016 | 401 | Debtors' Omnibus Reply in Support of Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Bankruptcy Local Rule 4002-1, and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(B) |
| 127 | June 29, 2016 | 403 | Notice of Filing of Revised Proposed Order Regarding the Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts |
| 128 | June 29, 2016 | 404 | Agenda for Hearing on Motions Scheduled for June 30, 2016, at 3:00 P.M. (Prevailing Central Time), Before the Honorable David R. Jones at The United States Bankruptcy Court for the Southern District of Texas, at Courtroom 400, 515 Rusk Street, Houston, Texas 77002 |
| 129 | June 27, 2016 | 405 | Letter by W.B. Gardner |
| 130 | June 29, 2016 | 411 | Reply of the Ad Hoc Group of Second Lien Noteholders in Support of the Debtors' Emergency Motion for Interim and Final Orders Authorizing (I) Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Bankruptcy Local Rule 4002-1, and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(B) |
| 131 | June 29, 2016 | 412 | Statement of the Ad Hoc Group of Senior Noteholders in Regard to Debtors' Emergency Motion for Interim and Final Orders Authorizing (I) Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11 U.S.C. §§ 105, 361, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Bankruptcy Local Rule 4002-1, and (III) Scheduling A Final Hearing Pursuant to Bankruptcy Rule 4001(B) |
| 132 | June 29, 2016 | 415 | Joint Stipulation of Facts for Final Hearing on Cash Collateral |
| 133 | June 29, 2016 | 416 | Notice of Filing of Proposed Final Order (I) Authorizing Postpetition Use of Cash Collateral, and (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Local Bankruptcy Rules 4001-1(B) and 4002-1 |
| 134 | June 30, 2016 | 420 | Amended Agenda for Hearing on Motions Scheduled for June 30, 2016, at 3:00 P.M. (Prevailing Central Time), Before the Honorable David R. Jones at the United States Bankruptcy Court |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| | | | for the Southern District of Texas, at Courtroom 400, 515 Rusk Street, Houston, Texas 77002 |
| 135 | June 30, 2016 | 423 | Letter by Donald E. Sable II |
| 136 | June 28, 2016 | 424 | Letter Concerning Shareholders by Donald E. Sable II |
| 137 | June 28, 2016 | 425 | Letter From Donald E. Sable II to US Trustee, Hector Duran re: Appointment of an Equity Committee |
| 138 | June 30, 2016 | N/A | Courtroom Minutes. Time Hearing Held: 3:00 pm. Appearances: Zack Clement, Chris Marcus, Mark McKane, Steven Serajeddini, Spencer Winters for the Debtor, Andrew Tenzer and Joseph Smolinsky for the Ad Hoc Group of Unsecured Senior Noteholders, Andrew Penzer for Royal Bank of Canada, Damian Schaible, Hector Duran for the US Trustee, Tony Draper for MRC Global, James Brewer for The General Land Office of the State of Texas, Trey Monsour for US Bank, Charles Gibbs and Brad Kahn for for the Official Unsecured Creditors Committee, Lorraine and Christopher Jeter, pro se. (Related document(s):7 Emergency Motion, 10 Emergency Motion, 28 Emergency Motion, 180 Generic Motion, 181 Generic Motion, 182 Motion to Set Last Day to File Proofs of Claim, 185 Application to Employ, 187 Motion for Approval, 203 Generic Motion, Motion for Relief From Stay) Debtors Emergency Motion for Entry of Interim and Final Orders Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (II) Continue Employee Benefit Programs granted. Final Order signed on the record. Debtors Emergency Motion for Entry of an Order Authorizing the Debtors to (I) Continue to Operate Their Cash Management System, (II) Honor Certain Prepetition Obligations Related Thereto, (III) Maintain Existing Business Forms, and (IV) Perform Intercompany Transactions granted. Final Order signed on the record.  Debtors Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts Debtors Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(B)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(B)(9) Requests, and (IV) Approving Notice of Bar Dates granted. Order signed on the record. Debtors Motion for Entry of an Order Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business granted. Order signed on the record. Debtors Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals granted. Order signed on the record. Debtors Application for Entry of an Order Authorizing the Retention and Employment of Zack A. Clement PLLC as Local Counsel for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to the Petition Date granted. Order signed on the record. Debtors Application for Entry of an Order Authorizing Employment and Retention of Ernst & Young LLP as Tax Services |

| | Bankruptcy Court Case No. 16-32488 (DRJ) | | |
|---|---|---|---|
| **Record Number** | **Date Entered** | **Docket #** | **Docket Text** |
| | | | Provider Effective *Nunc Pro Tunc* to the Petition Date granted. Order signed on record. Debtors Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to the Petition Date granted. Order signed on the record. Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts granted. Order signed on the record. Debtors Application for Entry of an Order Authorizing Employment and Retention of Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker for the Debtors *Nunc Pro Tunc* to the Petition Date approved. Order signed as modified on the record. Debtors Emergency Motion for Entry of Interim and Final Orders Authorizing (I) Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Bankruptcy Local Rule 4002-1, and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(B) granted. Proposed order to be filed. Debtors Motion for Entry of an Order (A) Authorizing the Debtors to (I) Continue Prepetition Hedging Arrangements, (II) Enter Into Postpetition Hedging Arrangements, (III) Grant Liens and Superpriority Claims, and (IV) Pay Prepetition Hedging Obligations and (B) Modifying the Automatic Stay granting Order signed on the record (dsta) (Entered: 06/30/2016) |
| 139 | June 30, 2016 | 429 | Final Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (II) Continue Employee Benefits Programs |
| 140 | June 30, 2016 | 430 | Final Order Authorizing the Debtors to (I) Continue to Operate Their Cash Management System, (II) Honor Certain Prepetition Obligations Related Thereto, (III) Maintain Existing Business Forms, and (IV) Perform Intercompany Transactions |
| 141 | June 30, 2016 | 431 | Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(B)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(B)(9) Requests, and (Iv) Approving Notice of Bar Dates |
| 142 | June 30, 2016 | 432 | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals |
| 143 | June 30, 2016 | 433 | Order (A) Authorizing the Debtors to (I) Continue Prepetition Hedging Arrangements, (II) Enter into Postpetition Hedging Arrangements, (III) Grant Liens and Superpriority Claims, and (IV) Pay Prepetition Hedging Obligations and (B) Modifying the Automatic Stay |
| 144 | June 30, 2016 | 434 | Amended Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| | | | *Nunc Pro Tunc* to the Petition Date |
| 145 | June 30, 2016 | 435 | Amended Order Authorizing the Retention and Employment of Zack A. Clement PLLC as Local Counsel for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to the Petition Date |
| 146 | June 30, 2016 | 436 | Amended Order Authorizing Employment and Retention of Ernst & Young LLP as Tax Services Provider Effective *Nunc Pro Tunc* to the Petition Date |
| 147 | June 30, 2016 | 437 | Order Authorizing Employment and Retention of Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker for the Debtors *Nunc Pro Tunc* to the Petition Date |
| 148 | June 30, 2016 | 438 | Order Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business |
| 149 | June 30, 2016 | 439 | Order Authorizing Rejection of Certain Executory Contracts |
| 150 | July 1, 2016 | 441 | Application of the Official Committee of Unsecured Creditors of SandRidge Energy, Inc., *et al.* to Retain and Employ Akin Gump Strauss Hauer & Feld LLP as Counsel, *Nunc Pro Tunc* to June 7, 2016 |
| 151 | July 5, 2016 | 464 | Final Order (I) Authorizing Postpetition Use of Cash Collateral, and (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Local Bankruptcy Rules 4001-1(B) and 4002-1 |
| 152 | July 7, 2016 | 479 | Letters to the Court by Shareholder, Donald E. Sable II |
| 153 | July 7, 2016 | 481 | Objection Of Shareholder Sunil Gupta to the Disclosure Statement |
| 154 | July 14, 2016 | 516 | Emergency Motion for an Order Directing the Appointment of an Official Committee of Equity Security Holders |
| 155 | July 14, 2016 | 517 | Debtors' Omnibus Reply to Objections to Disclosure Statement Motion |
| 156 | July 14, 2016 | 518 | Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. And Its Debtor Affiliates |
| 157 | July 14, 2016 | 519 | Notice of Filing Redline of Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and its Debtor Affiliates |
| 158 | July 14, 2016 | 520 | Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and its Debtor Affiliates |
| 159 | July 14, 2016 | 521 | Notice of Filing Redline of Disclosure Statement for the Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 160 | July 15, 2016 | 526 | Notice of Filing of Revised Proposed Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates with Respect Thereto, and (V) Granting Related Relief |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| 161 | July 15, 2016 | N/A | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: Zack Clement, Chris Marcus, Mark McKane, Steven Serajeddini for the Debtor, Andrew Tenzer and Joseph Smolinsky for the Ad Hoc Group of Unsecured Senior Noteholders, Andrew Penzer for Royal Bank of Canada, Henry Flores, Abid Qureshi, Edward Fox, Suzanna Bonham, Andrew Behlman, Trey Monsour for US Bank, Charles Gibbs and Brad Kahn for for the Official Unsecured Creditors Committee and Jonathon Horn Witness: Julian Bott. Exhibit 1 Admitted without objection. For the reasons stated on the record, the Court has approved the Disclosure Statement. The parties will upload a proposed Disclosure Statement for the Courts approval. (Related document(s):148 Motion for Approval) (aalo) (Entered: 07/15/2016) |
| 162 | July 15, 2016 | 529 | Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates with Respect Thereto, and (V) Granting Related Relief |
| 163 | July 18, 2016 | 543 | Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines |
| 164 | July 21, 2016 | 549 | Notice of Hearing on the Ad Hoc Committee's Emergency Motion for an Order Directing the Appointment of an Official Committee of Equity Security Holders |
| 165 | July 22, 2016 | 559 | Debtors' Witness and Exhibit List Regarding Emergency Motion for an Order Directing the Appointment of an Official Committee of Equity Security Holders |
| 166 | July 24, 2016 | 567 | Debtors' Objection to Equity Committee Motion |
| 167 | July 24, 2016 | 568 | Declaration of Mark McKane in Support of Debtors' Objection to Equity Committee Motion |
| 168 | July 24, 2016 | 569 | Debtors' Emergency Motion in Limine to Exclude the Opinions and Testimony of Rosalie J. Wilson, David Harris, and Robert George, and to Bar Certain Hearsay Pursuant to *Daubert* and the Federal Rules of Evidence |
| 169 | July 24, 2016 | 570 | Agenda for Hearing on Motions Scheduled for July 26, 2016, at 9:00 A.M. (Prevailing Central Time), Before the Honorable David R. Jones at the United States Bankruptcy Court for the Southern District of Texas, at Courtroom 400, 515 Rusk Street, Houston, Texas 77002 |
| 170 | July 25, 2016 | 573 | Objection of Official Committee of Unsecured Creditors to Emergency Motions for an Order Directing the Appointment of an Official Committee of Equity Security Holders |
| 171 | July 25, 2016 | 575 | Joinder of the Ad Hoc Group of Second Lien Noteholders to the Debtors' Objection to Equity Committee Motion |
| 172 | July 25, 2016 | 576 | Notice of Hearing on Debtors' Emergency Motion in Limine to Exclude the Opinions and Testimony Of Rosalie J. Wilson, David |

| | Bankruptcy Court Case No. 16-32488 (DRJ) | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| | | | Harris, and Robert George, and to Bar Certain Hearsay Pursuant to Daubert and the Federal Rules of Evidence |
| 173 | July 25, 2016 | 582 | Statement of United States Trustee Regarding Emergency Motion to Appoint an Official Committee of Equity Holders |
| 174 | July 25, 2016 | 583 | Amended Agenda for Hearing on Motions Scheduled for July 26, 2016, at 9:00 A.M. (Prevailing Central Time), Before the Honorable David R. Jones at the United States Bankruptcy Court for the Southern District of Texas, at Courtroom 400, 515 Rusk Street, Houston, Texas 77002 |
| 175 | July 26, 2016 | 585 | Ad Hoc Committee's Motion to Continue Emergency Hearing on Motion for Appointment of an Official Committee of Equity Security Holders |
| 176 | July 26, 2016 | 586 | Courtroom Minutes. Time Hearing Held: 9:10 am. Appearances: Zack Clement and Steven Serajeddini for the Debtor, Henry Flores for the Ad Hoc Committee of Second Lienholders, Sunil Gupta and Susan Mathews for the Ad Hoc Committee, Charles Gibbs for and Abid Qureshi for the Official Committee of Unsecured Creditors, Hector Duran for the US Trustee. (Related document(s):516 Emergency Motion, 546 Emergency Motion, 569 Emergency Motion) Parties to file order rescheduling confirmation and updating deadlines per the Court's instruction. Hearing on First Emergency Motion for Appointment of Shareholders Equity Committee scheduled for 8/1/2016 at 02:00 PM at Houston, Courtroom 400 (DRJ). (dsta) (Entered: 07/26/2016) |
| 177 | July 27, 2016 | 603 | Notice of Filing of Plan Supplement |
| 178 | July 28, 2016 | 612 | Debtors' Amended Witness and Exhibit List Regarding Emergency Motion for an Order Directing the Appointment of an Official Committee of Equity Security Holders |
| 179 | July 28, 2016 | 614 | Witness and Exhibit List |
| 180 | July 29, 2016 | 625 | Order (Docket No. 585) |
| 181 | July 26, 2016 | 631 | Response/Objection Filed by Frank Tavarez |
| 182 | July 29, 2016 | 632 | Debtors' Emergency Motion in Limine to Exclude the Testimony of Scott W. Johnson |
| 183 | July 29, 2016 | 633 | Motion by Gupta to Reconsider the Order Approving the Disclosure Statement |
| 184 | July 29, 2016 | 634 | Amended Witness and Exhibit List |
| 185 | August 1, 2016 | 644 | Notice of Hearing on Debtors' Emergency Motion in Limine to Exclude the Testimony of Scott W. Johnson |
| 186 | August 1, 2016 | 645 | The Ad Hoc Committee's Opposition to the Debtors' Emergency Motion in Limine to Exclude The Testimony Of Scott W. Johnson |
| 187 | August 1, 2016 | 646 | Notice of Filing of Amended Order Scheduling Hearings and Objection Deadlines with Respect to the Debtors' Disclosure Statement and Plan Confirmation |
| 188 | August 1, 2016 | N/A | Courtroom Minutes. Time Hearing Held: 2:00 PM. (Related |

| | | | **Bankruptcy Court Case No. 16-32488 (DRJ)** |
|---|---|---|---|
| **Record Number** | **Date Entered** | **Docket #** | **Docket Text** |
| | | | document(s): 516 Emergency Motion, 546 Emergency Motion). Appearances: Steven Serajeddini, Michael Slade, Dan Monaco and Kevin Chang for the Debtor, Lori Hood, Susan Mathews for the Ad Hoc Committee Chuck Gibbs and Abid Quershi for the Official Committee of Unsecured Creditors and Hector Duran for the US Trustee.. Witnesses: Rosalie Wilson, Don Sable and Willard Gardner. Exhibits Admitted: Ad Hoc Equity Committees exhibits: 1, 3, 4-5, 7-20,21,23,25-27, Judicial Notice was taken of Exhibits 28, 29 and 30. Debtors exhibits 7 and 8 admitted without objection. The Court has granted the motion in limine to exclude the testimony of Scott Johnson. As for the motion to appoint an equity committee, the Court has denied the motion and will enter its own order denying the motion. (Entered: 08/01/2016) |
| 189 | August 1, 2016 | 658 | Order Granting Debtors' Motion in Limine to Exclude the Testimony of Scott W. Johnson |
| 190 | August 2, 2016 | 665 | Amended Order Scheduling Hearings and Objection Deadline with Respect to the Debtors' Disclosure Statement and Plan Confirmation |
| 191 | August 2, 2016 | 666 | Notice of Hearing to Consider Confirmation of the Chapter 11 Plan |
| 192 | August 3, 2016 | 674 | Debtors' Emergency Motion for Entry of an Order Extending the Time Within Which The Debtors May Remove Actions |
| 193 | August 4, 2016 | 678 | Order Extending the Time Within Which the Debtors May Remove Actions |
| 194 | August 4, 2016 | 689 | Order Extending the Time Within Which the Debtors May Remove Actions |
| 195 | August 5, 2016 | 708 | The Ad Hoc Shareholder Committee's Notice of Request for Production of Documents Pursuant to Rule 2004 |
| 196 | August 5, 2016 | 709 | The Ad Hoc Shareholder Committee's Notice of Request for Production of Documents Pursuant to Rule 2004 |
| 197 | August 5, 2016 | 710 | Debtors' Motion to Extend Their Exclusive Periods to File A Chapter 11 Plan and Solicit Acceptances Thereof |
| 198 | August 5, 2016 | 711 | Debtors' Motion for Entry of an Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property |
| 199 | August 8, 2016 | 715 | First Supplemental Declaration of Christopher Marcus in Support of Application of the Debtors' for Entry of an Order Authorizing the Employment and Retention of Kirkland & Ellis LLP as Attorneys for the Debtors and Debtors in Possession Effective *Nunc Pro Tunc* to the Petition Date |
| 200 | August 11, 2016 | 731 | Notice of Filing of Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and its Debtor Affiliates |
| 201 | August 15, 2016 | 735 | Notice of Filing of First Supplement to Plan Supplement |
| 202 | August 16, 2016 | 739 | Affidavit of Publication (Docket No. 543) |

| | | Bankruptcy Court Case No. 16-32488 (DRJ) | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| 203 | August 19, 2016 | 745 | Monthly Operating Report Summary for Month of July, 2016 |
| 204 | August 19, 2016 | 747 | Debtors' Emergency Motion for Entry of an Order Approving Omnibus Claims Objection Procedures and Filing of Substantive Omnibus Claims Objections |
| 205 | August 22, 2016 | 752 | Debtors' Objection to Ad Hoc Committee of Shareholders' Emergency Motion to Extend Deadlines for Expert Report and Objection to Confirmation |
| 206 | August 23, 2016 | 754 | Emergency Motion by the Ad Hoc Committee of Shareholders to Compel Debtors to Produce Documents in Connection with Notice of 2004 Examination |
| 207 | August 23, 2016 | 759 | Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor and Investment Banker for the Debtors for the Period from May 16, 2016 Through July 31, 2016 |
| 208 | August 24, 2016 | 760 | Order Setting Emergency Hearings (Emergency Motion to Extend Deadlines) |
| 209 | August 24, 2016 | 761 | Debtors' Objection to the Emergency Motion by the Ad Hoc Committee of Shareholders to Compel Debtors to Produce Documents in Connection with Notice of 2004 Examination |
| 210 | August 24, 2016 | 764 | Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 211 | August 24, 2016 | 765 | Notice of Filing of Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 212 | August 24, 2016 | N/A | Courtroom Minutes. Time Hearing Held: 3:59 pm. Appearances: Zack Clement, Michael Slade and Steven Serajeddini for the Debtor, Bruce Rezinsky for Seismic Exchange Inc., Henry Flores for Ad Hoc Group of 2nd Lienholders, Susan Mathews for the Ad Hoc Committee of Shareholders, Chuck Gibbs for the Official Committee of Unsecured Creditorsm Stephanie Curtis, by phone, for Fort Stockton Independent School District, Duane Brescia by phone, for Seitel Data, Ltd, George Vassilellis, Engineer (Related document(s):746 Emergency Motion, 754 Emergency Motion) The Court resolved issues regarding document production. The Court extended the deadlines. The deadline for the Ad Hoc Committee to serve expert reports is extended until August 29, 2016. Parties shall serve rebuttal reports, if any, to the report of the Ad Hoc Committee by September 4, 2016. The Ad Hoc Committee is to serve and file any objection to confirmation of the Plan is extended to August 31, 2016, at 5:00 pm. Parties to draft order reflecting the findings of the Court and notify the Court's Law Clerk or Courtroom Deputy of the filing. (dsta) (Entered: 08/24/2016) |
| 213 | August 26, 2016 | 779 | Order on the Ad Hoc Committee of Shareholders' (i) Emergency Motion to Extend Deadlines for Expert Report and Objection to Confirmation and (ii) Emergency Motion to Compel Debtors to Produce Documents in Connection with Notice of 2004 Examination |

| | | | | |
|---|---|---|---|---|
| **Bankruptcy Court Case No. 16-32488 (DRJ)** | | | | |
| **Record Number** | **Date Entered** | **Docket #** | **Docket Text** | |
| 214 | August 26, 2016 | 782 | The Ad Hoc Shareholder Committee's Notice of Oral and Videotaped Deposition and Request for Production of Documents Pursuant to Rule 7030 | |
| 215 | August 26, 2016 | 783 | The Ad Hoc Shareholder Committee's Amended Notice of Oral and Videotaped Deposition and Request for Production of Documents Pursuant to Rule 7030 | |
| 216 | August 30, 2016 | 800 | Order Extending Debtors' Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof | |
| 217 | August 30, 2016 | 801 | Order Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases Of Nonresidential Real Property | |
| 218 | August 31, 2016 | 806 | The Ad Hoc Committee's Objection to Confirmation of the Debtors' Joint Plan of Reorganization | |
| 219 | September 1, 2016 | 817 | Witness and Exhibit List for Official Committee of Unsecured Creditors for September 6, 2016 Hearing | |
| 220 | September 1, 2016 | 818 | Witness and Exhibit List (Ad Hoc Equity Committee) | |
| 221 | September 1, 2016 | 820 | Debtors' Witness and Exhibit List Regarding Confirmation (SandRidge Energy, Inc.) | |
| 222 | September 1, 2016 | 821 | Debtors' Witness and Exhibit List Regarding Confirmation (SandRidge Energy, Inc.) | |
| 223 | September 1, 2016 | 825 | Notice of Filing of Revised Debtors' Witness and Exhibit List Regarding Confirmation | |
| 224 | September 2, 2016 | N/A | Courtroom Minutes. Time Hearing Held: 16-32488. Appearances: Zack Clement, Steven N Serajeddini, by phone, Michael B. Slade, by phone, and Christopher Marcus, by phone, for the Debtor, Chuck Gibbs, by phone, for the Official Committee of Unsecured Creditors, Brian Ausink, by phone, for Fort Stockton (Related document(s):808 Emergency Motion) Debtors' Emergency Motion to Strike Fort Stockton Independent School District's Supplemental Objection to Confirmation of the Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates granted. Order signed on the record. Representatives of Fort Stockton are no longer allowed to appear by telephone. (dsta) (Entered: 09/02/2016) | |
| 225 | September 2, 2016 | 830 | Amended Witness and Exhibit List (Ad Hoc Committee of Shareholders) | |
| 226 | September 2, 2016 | 833 | Verified Statement of the Ad Hoc Committee of Shareholders, Pursuant to Bankruptcy Rule 2019 | |
| 227 | September 2, 2016 | 836 | Supplemental Declaration of Benjamin P.D. Schrag of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and its Debtor Affiliates | |
| 228 | September 2, 2016 | 837 | The Ad Hoc Committee of Shareholders' Emergency Motion to Exclude Testimony of Farhana Ahmed, Director of Opportune, LLC | |

21

| | | | Bankruptcy Court Case No. 16-32488 (DRJ) |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| 229 | September 2, 2016 | 838 | Notice of Filing of Second Supplement to Plan Supplement |
| 230 | September 2, 2016 | 839 | Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc., et al. |
| 231 | September 2, 2016 | 840 | Notice of Filing of Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 232 | September 2, 2016 | 841 | Debtors' Emergency Motion to Preclude the Expert Testimony of Loretta R. Cross |
| 233 | September 2, 2016 | 842 | Debtors' Emergency Motion to File Documents Under Seal |
| 234 | September 2, 2016 | 843 | Sealed Motion Debtors' Emergency Motion to Preclude the Expert Testimony of Loretta R. Cross |
| 235 | September 3, 2016 | 845 | Debtors' Memorandum of Law in Support of Confirmation of Joint Plan of Reorganization |
| 236 | September 3, 2016 | 846 | Notice of Filing of Proposed Order Confirming the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 237 | September 3, 2016 | 847 | Supplemental Exhibit List (Stockholder Ad Hoc Committee of Shareholders) |
| 238 | September 4, 2016 | 848 | Joinder to the Debtors' Brief and Omnibus Reply of the Second Lien Noteholder Group in Support of Confirmation of the Debtors' Amended Joint Chapter 11 Plan of Reorganization |
| 239 | September 5, 2016 | 850 | Agenda for Hearing on Matters Scheduled to Begin on September 6, 2016, at 9:00 A.M. (Prevailing Central Time), Before the Honorable David R. Jones at the United States Bankruptcy Court for the Southern District of Texas, at Courtroom 400, 515 Rusk Street, Houston, Texas 77002 |
| 240 | September 5, 2016 | 851 | Statement of Royal Bank of Canada, as First Lien Agent, in Support of Confirmation of Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 241 | September 5, 2016 | 852 | The Official Committee of Unsecured Creditors of SandRidge Energy, Inc., et al., Response and Objection to the Ad Hoc Committee of Shareholders' Emergency Motion to Exclude Testimony of Farhana Ahmed [Docket No. 837] |
| 242 | September 5, 2016 | 853 | Notice of Filing of Revised Debtors' Witness and Exhibit List Regarding Confirmation |
| 243 | September 5, 2016 | 854 | The Ad Hoc Committee of Shareholders' Response in Opposition to Debtors' Emergency Motion to Preclude the Expert Testimony of Loretta R. Cross |
| 244 | September 5, 2016 | 855 | Order Denying Debtors' Emergency Motion to Preclude the Expert Testimony of Loretta R. Cross [Dkt. #843] |
| 245 | September 5, 2016 | 856 | The Ad Hoc Committee of Shareholders' Emergency Motion for Leave to File Supplemental Objection to Confirmation of the Debtors' Joint Plan of Reorganization |
| 246 | September 6, 2016 | 857 | Order Granting Ad Hoc Committee's Leave to File a Supplemental Objection to Confirmation of the Debtors' Joint Plan of |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| | | | Reorganization |
| 247 | September 6, 2016 | 858 | Order Denying Debtors' Emergency Motion to Preclude the Expert Testimony of Loretta R. Cross |
| 248 | September 6, 2016 | 859 | Courtroom Minutes. Time Hearing Held: 9:10 am. Appearances: Zack Clement, Steven Serajeddini, Christopher Marcus, Mark McKane, Mike Slade, Mike Esser for the Debtor, James Evans, Jr. for Pecos County Appraisal District, Karol Denniston for US Bank, Richard Kincheloe for the US Attorney, Emily Smith for Oxy USA, Joseph Smolinsky for the Ad Hoc Group of Noteholders, Chuck Gibbs and Abid Qureshi for the Official Committee of Unsecured Creditors, Susan Mathews, Ken McKay, Lori Hood and Sunil Gupta for the Ad Hoc Committee of Shareholders, Damian Schaible and Kourtney Lyda for the Ad Hoc Group of Second Lien Noteholders, Duane Brescia, by phone, for Seitel Data, Suzanne Bonham and Edward Fox for Wilmington Trust, Andrew Tenzer for Royal Bank of Canada, Andrew Braunn, by phone, for WesternGeco, Thomas Scannell, by phone, for Marcus A. Helt CMS Electric Cooperative, Stephanie Curtis for Fort Stockton, Blaine Schwabe III, by phone, for Tom L. Ward. Witness: Julian Bott, John-Paul Hanson (Related document(s):839 Amended Chapter 11 Plan) Ad Hoc Committee of Shareholders Exhibit 7, 10, 12 admitted. Debtor's Exhibits DX005, DX006B, DX024, DX025, DX079, DX081, DX082, DX083. The Court took judicial notice of Debtor's Exhibits 9, DX001d, DX002, DX003, DX004, DX097, DX107, DX108, DX109. The Court admitted Debtor's Hanson Demonstratives 2, 4, 5, 6, 7, 8, 12, 16, 17, 18. The Court granted the Emergency Motion Leave to File a Supplemental Objection to Confirmation of the Debtors Joint Plan of Reorganization. The Court denied the Debtors' Emergency Motion to Preclude the Expert Testimony of Loretta R. Cross and the Ad Hoc Committee of Shareholders' Emergency Motion to Exclude Testimony of Farhana Ahmed. Hearing concluded with John-Paul Hanson being examined by Ken McKay. Hearing continued to 9/8/2016 at 10:00 AM at Houston, Courtroom 400 (DRJ). (dsta) (Entered: 09/06/2016) |
| 249 | September 6, 2016 | 860 | Notice of Filing of Revised Proposed Order Confirming the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 250 | September 8, 2016 | 865 | Notice of Filing of Revised Proposed Order Confirming the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 251 | September 8, 2016 | 871 | Courtroom Minutes. Time Hearing Held: 10:06 am. Appearances: Zack Clement, Michael Esser, Mark McKane, Mike Slade, Chris Marcus, Steven Serajeddini for the Debtor, Karol Denniston for US Bank, Kourtney Lyda and Eli Vonnegut for the Ad Hoc Group of Second Lien Noteholders, Charles Rubio for Baker Farms, Inc, et al, Richard Kincheloe, by the phone, for the US Trustee, Susan Mathews and Sunil Gupta for the Ad Hoc Committee, Ken McKay and Lori Hood for the Official Committee of Unsecured Creditors, |

| | Bankruptcy Court Case No. 16-32488 (DRJ) | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| | | | Suzanne Bonham for Wilmington Trust, Andrew Tenzer for Royal Bank of Canada, Stephanie Curtis for Fort Stockton, David Griffith for the Ad Hoc Group of Unsecured Noteholders, John Cornwall for Wells Fargo Bank, Abid Qureshi and Chuck Gibbs for the Official Committee of Unsecured Creditors. Witness: John Paul Hanson, Farhana Ahmed, Loretta Cross (Related document(s):839 Amended Chapter 11 Plan) Debtors Exhibit 572 admitted. Bott demonstrative exhibits 2, 3, 4, 5, 6, 8, 9, 10, 11 admitted. Cross demonstrative exhibits 1, 2, 3, 4, 5, 6, 7, 9, 10 admitted. Parties concluded examination of John Paul Hanson. Counsel for the Debtor proffered the testimony of Cliff Dolton who was then sworn in and offered additional testimony to support confirmation. The Court will schedule a hearing regarding docket 869. The hearing concluded with Loretta Cross on the stand. Continued confirmation to be held on 9/9/2016 at 09:30 AM at Houston, Courtroom 400 (DRJ). (dsta) (Entered: 09/08/2016) |
| 252 | September 9, 2016 | 877 | Order Striking Pleading (Docket No. 869) |
| 253 | September 9, 2016 | N/A | Courtroom Minutes. Time Hearing Held: 9:34 am. Appearances: Zack Clement, Steven Serajeddini, Christopher Marcus, Mark McKane, Mike Slade, Mike Esser for the Debtor, Karol Denniston for US Bank, Richard Kincheloe, by phone, for the US Attorney, Chuck Gibbs and Abid Qureshi for the Official Committee of Unsecured Creditors, Susan Mathews and Sunil Gupta for the Ad Hoc Equity Committee, Ken McKay and Lori Hood for the Ad Hoc Committee of Shareholders, Kourtney Lyda for the Ad Hoc Group of Second Lien Noteholders, Suzanne Bonham and Edward Fox for Wilmington Trust, Andrew Tenzer for Royal Bank of Canada, Stephanie Curtis for Fort Stockton, David Griffith for the Ad Hoc Group of Unsecured Noteholders, John Cornwall for Wells Fargo Bank, Charles Rubio for Baker Farms, et al. Witness: Loretta Cross (Related document(s):839 Amended Chapter 11 Plan) Ad Hoc Committee Exhibits 1, 5, 6, 7, 8, 9, 10, 11, 12, 15, 17, 18, 20, 21, 23, 24, 25, 26, 27, 28, 29, 31, 32, 33 and Ad Hoc Committee Supplemental Exhibit D admitted by agreement. The Court took judicial notice of Ad Hoc Committee Supplemental Exhibits A, B, C. Parties gave closing argument. Order Confirming the Amended Joint Chapter 11 Plan of Reorganization of Sandridge Energy, Inc. and Its Debtor Affiliates signed on the record. (dsta) (Entered: 09/09/2016) |
| 254 | September 9, 2016 | 878 | Order Confirming the Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 255 | September 19, 2016 | 900 | Notice of Filing of Amended Order Confirming the Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 256 | September 20, 2016 | 901 | Amended Order Confirming the Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates |
| 257 | September 21, 2016 | 906 | Monthly Operating Report Summary for Month of August 2016 |
| 258 | September 23, 2016 | 913 | Notice of Appeal (Ad Hoc Committee of Shareholders) |

| Bankruptcy Court Case No. 16-32488 (DRJ) | | | |
|---|---|---|---|
| Record Number | Date Entered | Docket # | Docket Text |
| 259 | September 27, 2016 | 916 | Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor and Investment Banker for the Debtors for the Period from August 1, 2016 Through August 31, 2016 |
| 260 | September 28, 2016 | 920 | Notice of Filing of an Appeal |
| 261 | October 4, 2016 | 929 | Notice of (I) Entry of Order Confirming the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates and (II) Occurrence of Effective Date |

## II.    Exhibits Introduced during the Confirmation Hearing.[3]

| Confirmation Exhibits | | | |
|---|---|---|---|
| Record Number | Offered For | Trial Exhibit # | Description |
| 262 | Exhibit | DX005 | Declaration of Julian Bott, Chief Financial Officer of SandRidge Energy, Inc., in Support of Chapter 11 Petitions and First Day Motions |
| 263 | Exhibit | DX006B | Business Plan Overview - July 2016 |
| 264 | Exhibit | DX009A | Declaration of Benjamin Schrag of Prime Clerk LLC Regarding the Solicitation and Tabulation of Ballots Cast on the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and its Debtor Affiliates [Dkt. 836] |
| 265 | Exhibit | DX024 | 2016-05-06 Board Materials |
| 266 | Exhibit | DX025 | 2016-05-05 Board Minutes |
| 267 | Exhibit | DX079 | SandRidge Second Lien and Unsecured Bond Prices (Bloomberg) |
| 268 | Exhibit | DX081 | SandRidge Common Stock Price (Bloomberg) |
| 269 | Exhibit | DX082 | SD - Business Plan Presentation - 2.9.16 FINAL.pdf |
| 270 | Exhibit | DX083 | SD - Company Overview Presentation - 2.19.16.pdf |
| 271 | Exhibit | DX572 | Pecos 2015-2016 Reappraisal Plan - Approved |
| 272 | Judicial Notice | DX002 | Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates [Dkt. 520] |
| 273 | Judicial Notice | DX003 | Notice of Filing of Exhibits to Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates [Dkt. 249] |
| 274 | Judicial Notice | DX004 | Notice of Filing of Plan Supplement |
| 275 | Judicial Notice | DX097 | NGKF BOV - SandRidge Tower - April 2016.pdf |
| 276 | Judicial Notice | DX107 | 2015 10-K Cawley Reserve Report.pdf |

---

[3]    Each of the documents identified herein includes all exhibits, schedules, addendums, and other documents attached thereto.

| Confirmation Exhibits | | | |
|---|---|---|---|
| Record Number | Offered For | Trial Exhibit # | Description |
| 277 | Judicial Notice | DX108 | 2015 10-K NSAI Reserve Report.pdf |
| 278 | Judicial Notice | DX109 | 2015 10-K Ryder Scott Reserve Report.pdf |
| 279 | Demonstrative | DX006A | Expert Report prepared by Houlihan Lokey, dated August 12, 2016 |
| 280 | Demonstrative | DX007 | Rebuttal Expert Report prepared by Houlihan Lokey, dated September 4, 2016 |
| 281 | Judicial Notice | Hanson Dem. 2 | Hanson slide 2 |
| 282 | Judicial Notice | Hanson Dem. 4 | Hanson slide 4 |
| 283 | Judicial Notice | Hanson Dem. 5 | Hanson slide 5 |
| 284 | Judicial Notice | Hanson Dem. 6 | Hanson slide 6 |
| 285 | Judicial Notice | Hanson Dem. 7 | Hanson slide 7 |
| 286 | Demonstrative | Hanson Dem. 8 | Hanson slide 8 |
| 287 | Demonstrative | Hanson Dem. 12 | Hanson slide 12 |
| 288 | Demonstrative | Hanson Dem. 16 | Hanson slide 16 |
| 289 | Demonstrative | Hanson Dem. 17 | Hanson slide 17 |
| 290 | Demonstrative | Hanson Dem. 18 | Hanson slide 18 |
| 291 | Demonstrative | Bott Dem. 2 | Bott slide 2 |
| 292 | Demonstrative | Bott Dem. 3 | Bott slide 3 |
| 293 | Demonstrative | Bott Dem. 4 | Bott slide 4 |
| 294 | Demonstrative | Bott Dem. 5 | Bott slide 5 |
| 295 | Demonstrative | Bott Dem. 6 | Bott slide 6 |
| 296 | Demonstrative | Bott Dem. 8 | Bott slide 8 |
| 297 | Demonstrative | Bott Dem. 9 | Bott slide 9 |
| 298 | Demonstrative | Bott Dem. 10 | Bott slide 10 |
| 299 | Demonstrative | Bott Dem. 11 | Bott slide 11 |
| 300 | Exhibit | SG 1 | Voluntary Petition [Dkt. 1] |
| 301 | Exhibit | SG 5 | Debtor's Chapter 11 Plan of Reorganization [Dkt. 60] |
| 302 | Exhibit | SG 6 | Notice of Filing of Exhibits to Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and its Debtor Affiliates [Dkt. 249] |
| 303 | Exhibit | SG 7 | Order (I) Approved the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates with Respect Thereto, and (V) Granting Related Relief [Dkt. 529] |
| 304 | Exhibit | SG 8 | Notice of Filing of Amended Joint Chapter 11 Plan of Reorganization of SandRidge Energy, Inc. and Its Debtor Affiliates [Dkt. 765] |

| Confirmation Exhibits | | | |
|---|---|---|---|
| Record Number | Offered For | Trial Exhibit # | Description |
| 305 | Exhibit | SG 9 | Debtors' Application for Entry of an Order Authorizing Employment and Retention of Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker for the Debtors *Nunc Pro Tunc* to the Petition Date [Dkt. 185] |
| 306 | Exhibit | SG 10 | SandRidge Energy and Exploration's Schedules of Assets and Liabilities and Statements of Financial Affairs [Dkt. 343] |
| 307 | Exhibit | SG 11 | SandRidge Energy, Inc.'s Schedules of Assets and Liabilities and Statements of Financial Affairs [Dkt. 307] |
| 308 | Exhibit | SG 12 | SandRidge Operating's Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs [Dkt. 350] |
| 309 | Exhibit | SG 15 | Transcript of Q3 Debtors' Earnings Conference Call - November 5, 2015 |
| 310 | Exhibit | SG 17 | Debtors' Monthly Reports [Dkt. 555] |
| 311 | Exhibit | SG 18 | Emergency Motion for an Order Directing the Appointment of an Official Committee of Equity Security Holders [Dkt. 516] |
| 312 | Exhibit | SG 20 | Evidence of Stock Ownership for Mike Kelly |
| 313 | Exhibit | SG 21 | Notice of Reconstituted Committee of Unsecured Creditors [Dkt. 193] |
| 314 | Exhibit | SG 23 | SandRidge Energy, Inc. Form 10-K (2014) |
| 315 | Exhibit | SG 24 | SandRidge Energy, Inc. Form 11-K (2015) |
| 316 | Exhibit | SG 25 | SandRidge Energy, Inc. Form 10-K (2015) |
| 317 | Exhibit | SG 26 | SandRidge Energy, Inc. Form 10-Q (1Q 2015) |
| 318 | Exhibit | SG 27 | SandRidge Energy, Inc. Form 10-Q (2Q 2015) |
| 319 | Exhibit | SG 28 | SandRidge Energy, Inc. Form 10-Q (3Q 2015) |
| 320 | Exhibit | SG 29 | SandRidge Energy, Inc. Form 10-K/A (2015) |
| 321 | Exhibit | SG 31 | SandRidge Energy, Inc. Form 10-Q (1Q 2016) |
| 322 | Exhibit | SG 32 | SandRidge Energy, Inc. Form 10-Q (2Q 2016) |
| 323 | Exhibit | SG 33 | First Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP [Dkt. 723] |
| 324 | Exhibit | SG D | SandRidge Energy, Inc. Form 8-K, EX-10.1, August 5, 2015 |
| 325 | Judicial Notice | SG A | Proof of Claim #334687 |
| 326 | Judicial Notice | SG B | Declaration of Disinterestedness of Proposed Ordinary Course Professional [Dkt. 467.] |
| 327 | Judicial Notice | SG C | Notice of Submission of Invoice for PricewaterhouseCoopers LLP [Dkt. 727.] |

**III.     Transcripts.**

| Record Number | Date of Proceeding | Description | Case No. | Bankr. Docket No. |
|---|---|---|---|---|
| 328 | May 18, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 233 |
| 329 | June 24, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 371 |
| 330 | June 30, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 460 |
| 331 | July 15, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 545 |
| 332 | July 26, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 615 |
| 333 | August 1, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 686 |
| 334 | August 24, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 778 |
| 335 | September 2, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 873 |
| 336 | September 6, 2016 (AM) | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 862 |
| 337 | September 6, 2016 (PM) | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 864 |
| 338 | September 8, 2016 (AM) | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 879 |
| 339 | September 8, 2016 (PM) | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 886 |
| 340 | September 9, 2016 | Transcript of Hearing | Bankruptcy Case No. 16-32488 | Docket No. 889 |

Dated:  October 7, 2016

Respectfully Submitted,

*/s/ Zack A. Clement*
Zack A. Clement (Texas Bar No. 04361550)
**ZACK A. CLEMENT PLLC**
3753 Drummond Street
Houston, Texas 77025
Telephone:      (832) 274-7629
Email:            zack.clement@icloud.com

- and -

James H.M. Sprayregen, P.C.
Steven N. Serajeddini
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:       (312) 862-2200
Email:            james.sprayregen@kirkland.com
                     steven.serajeddini@kirkland.com

- and -

Christopher Marcus, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:       (212) 446-4900
Email:            christopher.marcus@kirkland.com

*Counsel for the Debtors and Debtors in Possession*